(No. 74-CV-29—

ELNORA PRICE, on behalf of ELLIS PRICE, Deceased, Claimant, *vs.* STATE OF ILLINOIS, Respondent.

*Opinion filed February 13, 1975.*

IRVING DROBNY, Attorney for Claimant.

WILLIAM J. SCOTT, Attorney General, for Respondent.

PER CURIAM.

This claim arises out of a criminal offense that occurred on November 16, 1973, at 2936 West Adams Street, Chicago. Elnora Price, widow of the victim, seeks payment of compensation pursuant to the provisions of the "Crime Victims Compensation Act," *Ill. Rev. Stat., 1973, Ch. 70, Sec. 71, et seq.* (hereafter referred to as the "*Act*").

This Court has carefully considered the application for benefits submitted on the form prescribed and furnished by the Court; and a report of the Attorney General of the State of Illinois which substantiates matters set forth in the application. Based upon these documents and other evidence submitted before the Court, the court finds:

1. That the claimant's deceased husband, Ellis Price, age 49, was a victim of a violent crime, as defined in Sec. 2(c) of the Act to wit:

"Murder", (*Ill. Rev. Stat., 1973, Ch. 38, Sec. 9-1).

2.  That on November 16, 1973, at approximately 6:15 p.m., Ellis Price was returning to his home from a grocery store when he was accosted by two unidentified men at the entrance to an alley at 322 South Whipple, who attempted to rob him. There was a struggle and one of the men shot Price in the back of the head.

3.  That there were two eye witnesses to the shooting: Michael Parker, age 13, of 318 South Whipple, and Michael D. White, age 14 of 323 South Albany.

4.  That a third witness, Manyou Mickels of 330 South Whipple, heard a shot, looked out her window and saw the victim lying on the ground and two men running down the alley. That Ms. Mickels telephoned the Chicago Police Department immediately after the shooting. A further and more detailed summary of the facts and information considered by the Court is contained in the Investigatory Report prepared by the Attorney General. A copy of said report is retained in the Court's file in this matter, and the facts as reported therein are incorporated in this opinion by reference.

5.  That statements, taken by the police investigators shortly after the crime was committed present no evidence of provocation by the decedent for the attack upon him by his two assailants.

6.  That the victim and his assailants were not related nor sharing the same household.

7.  That the criminal offense was promptly reported to law enforcement officials, and claimant has cooperated fully with their requests for assistance.

8.  That the victim was taken to Mt. Sinai Hospital where he was pronounced dead on arrival. That death was caused by a large caliber bullet entering the top of the head and shattering the brain.

9. That the claimant seeks compensation under the Act for loss of support to herself and her three children, Michael, age 17, Terry, age 15, and Leewanda, age 13.

10. That at the time of Ellis Price's death, he was 49 years old and had a life expectancy to age 73 according to actuarial tables. Therefore, we must conclude that the decedent's family lost his financial support for the remainder of his normal life expectancy, computed to be 24 years.

11. That the victim's average monthly earnings for the six months immediately preceding his death was $965.59, but earnings of only $500 per month can be considered as the basis for determining loss of support, pursuant to the following provision in Sec. 4 of the Act:

". . . loss of support shall be determined on the basis of the victim's average monthly earnings for the 6 months immediately preceding the date of the injury or on $500 per month, whichever is less."

12. That based on the victim's normal life expectancy of 24 years, and taking $500 per month as his average earnings, the loss of support to his family is computed to be $144,000.

13. That, in addition to loss of support, the claimant incurred funeral expenses in the amount of $1,786.00. That the gross amount of the pencuniary loss as computed before deductions and setoffs is as follows:

1) Loss of Support .............................. $144,000.00
2) Funeral ..................................... $  1,786.00

$145,786.00

14. That, in determining the amount of compensation to which an applicant is entitled, Sec. 7(d) of the Act states that this court—

"(d) shall deduct $200 plus the amount of benefits, payments or awards, payable under the 'Workman's Compensation Act', or from local governmental, State or Federal funds or from any other source, (except annuities, pension

plans, Federal social security benefits and the net proceeds of the first ($25,000) Twenty-five Thousand Dollars of life insurance that would inure to the benefit of the applicant . . .)"

We interpret the above provision to mean that the benefits received by the victim's family as a result of his death, and deduction of $200, shall be deducted from the total loss sustained and not from the $10,000 maximum amount payable under the Act. On this point we are adopting a recent opinion of the Massachusetts Supreme Court on the same point arising under the provisions of an Act identical to ours in all material respects: *Gurley* v. *Commonwealth (1973) 296 N.E. 2d 477.*

15. That, in the claim before us, the claimant has received life insurance benefits in the amount of $70,013.27. That pursuant to Sec. 7(d) of the Act, the first $25,000 of life insurance that inurs to the benefit of the applicant are exempt from the statutory deductions. Accordingly, $45,013.27, plus the statutory deduction of $200, having been deducted from the gross amount of loss as shown in Par. 13, leaves an amount of $100,572.73 as the actual loss sustained by the claimant and her children. Hence, the claimant and her children are entitled to an award in the maximum amount payable under the Act, $10,000.

The Court takes notice of the fact that the three minor children of the deceased victim, who are named in Par. 9 of this opinion, were also dependent on Ellis Price as was his surviving spouse, Elnora Price, the claimant and the mother of decedent's said three minor children.

Under these circumstances the Court is required to interpret and comply with the following language of the Act found in Sec. 8(b):

"(b) If the Court of Claims finds, in the case of an application made by a person dependent for (her) support on a deceased victim, that persons other

than the applicant were also dependent on that victim for their support, it (the Court) shall also (1) name those persons in its order; (2) state the percentage share of the total compensation award and the dollar amount to which each is entitled, and (3) order that those amounts be paid to those persons directly or, in the case of a minor or incompetent, to his (her) guardian or conservator, as the case may be."

To comply strictly with the above legislative directive, it would seem appropriate and reasonable to order the distribution of $10,000 award in accordance with the rule of distribution stated in sec. 11(1) *of the Probate Act.* This rule would allow one-third ($3,333.33) to the victim's surviving spouse, and the remaining two-thirds ($6,666.66) divided equally among the victim's three minor children. This would create three separate estates in the amount of $2,222.22 each for Michael, age 17, Terry, age 15, and Leewanda, age 13.

However, to make distribution in this matter, we believe would impose an undue hardship on the mother. If the $10,000 award were paid to her in a lump sum, she would be holding $6,666.66 in trust for her three minor children. Although she is guardian of their person, she would have no power to administer their estates nor use their funds unless she is duly appointed guardian of each minor's estate as provided by law. *Perry v. Carmichael (1880) 95 Ill. 519.* After such appointment she wuold be required to manage her children's funds frugally under the direction of the appointing Court and present periodic accounts of her guardianship to such court. She would also be responsible for Court cosu; and any legal expenses required in filing her petition for appointment, oath, surety bond, and accounts.

To obviate the necessity of the claimant being appointed guardian of her children's estates, and considering all other facts in this case, the Court believes that the best interest of the victim's family would be served by

our ordering that this award be disbursed to the claimant in periodic monthly payments as authorized in sec. 8(a)(4) of the Act. As the natural guardian of her three minor children, the mother has a legal obligation to provide for their suitable support and education. In fulfilling this obligation, we believe she would necessarily be required to expend the proper amount from each monthly payment received hereunder for the care and nurture of all three of her children as well as for her own necessities.

IT IS HEREBY ORDERED that the total sum of $10,000 be awarded to the claimant and her three minor children, collectively, as persons who were all dependent for their support on Ellis Price, the deceased victim of a violent crime.

IT IS FURTHER ORDERED that the aforesaid award be paid to the claimant, Elnora Price, in twenty (20) equal monthly installments of $500 each. The Court directs that said monthly payments shall be made from the Court of Claims Fund insofar as it is legally possible to do so.